| # | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Abbott | John M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 2 | Abner | Shawn W | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 3 | Absher | Michael H | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 4 | Abshire | James C | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 5 | Adams | Benjamin H | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 6 | Adams | Brandon C | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 7 | Adams | Enoch O | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 8 | Adams | Frances P | | | | | | | | | | 7,215.96 | 1,183.56 | 8,399.52 | 8,399.52 | - | 5,593.12 | - |
| 9 | Adams | Gregory S | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 10 | Adams | Johnny L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 11 | Adams | Joshua K | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 12 | Adams | Quincy H | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 13 | Adams | Todd | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 14 | Adams | Tommy N | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 15 | Addair | David | | | | | | | | | | 7,940.76 | 1,856.00 | 9,796.76 | 9,796.76 | - | 6,523.52 | - |
| 16 | Addair | James H | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 17 | Addair | Timothy M | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 18 | Addington | Charles E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 19 | Adkins | Timothy S | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 20 | Aistrop | Everett | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 21 | Alger | Gregory J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 22 | Alicie | Stacey Wayne | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 23 | Allen | Bobby W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 24 | Allen | Gary W | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 25 | Allen | Jarred D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 26 | Allen | Richard C | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 27 | Allison | Colten N | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 28 | Amburgey | Gary W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 29 | Amos | Timothy S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 30 | Anderson | Aaron | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 31 | Anderson | Franklin D | | | | | | | | | | 12,815.96 | 2,410.96 | 15,226.92 | 13,650.00 | 1,576.92 | 9,089.33 | 1,051.28 |
| 32 | Anderson | Gretchen A | | | | | | | | | | 10,915.96 | 1,994.52 | 12,910.48 | 12,910.48 | - | 8,596.90 | - |
| 33 | Anderson | Jared R | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 34 | Anderson | Jeffery Charl | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 35 | Anderson | Tyrel G | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 36 | Anthony | Kyle H | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 37 | Anton | Karissa J | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 38 | Araujo | Samuel | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 39 | Arehart | Mark E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 40 | Arnett | James R | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 41 | Arvin | Jimmy J | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 42 | Arvin | John W | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 43 | Asbury | Reecy T | | | | | | | | | | 10,815.96 | 1,972.60 | 12,788.56 | 12,788.56 | - | 8,515.71 | - |
| 44 | Asher | Chester D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 45 | Asher | Derek D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 46 | Asher | Luke | | | | | | | | | | 9,990.96 | 1,791.78 | 11,782.74 | 11,782.74 | - | 7,845.95 | - |
| 47 | Asher | Roscoe H | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 48 | Ashley | David W | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 49 | Atkins | Billy Joe | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 50 | Atwell | Mark A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 51 | Baer | Robert S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 52 | Bagwell | Bradee R | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 53 | Bailes | Jacob David | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 54 | Bailey | Bryan C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 55 | Bailey | Clyde E | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 56 | Bailey | Darwin E | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 57 | Bailey | Matthew K | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 58 | Baird | William C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 59 | Baity | Benjamin J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 60 | Baity | Ronald E | | | | | | | | | | 11,147.46 | 2,045.26 | 13,192.72 | 13,192.72 | - | 8,784.84 | - |
| 61 | Baker | Branden H | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 62 | Baker | Charles D | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 63 | Baker | Denver L | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 64 | Baker | Derek A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 65 | Baker | Richard R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 66 | Baker | William C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 67 | Baldwin | Scott A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 68 | Baldwin Jr | Bill J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 69 | Ball | Dale A | | | | | | | | | | 11,615.96 | 2,147.95 | 13,763.91 | 13,650.00 | 113.91 | 9,089.33 | 75.94 |
| 70 | Ball | Gerald D | | | | | | | | | | 11,165.96 | 2,049.32 | 13,215.28 | 13,215.28 | - | 8,799.86 | - |
| 71 | Ball | Jackie W | | | | | | | | | | 16,815.96 | 3,287.67 | 20,103.63 | 13,650.00 | 6,453.63 | 9,089.33 | 4,302.42 |
| 72 | Ball | Jedediah J | | | | | | | | | | 11,321.86 | 2,083.48 | 13,405.34 | 13,405.34 | - | 8,926.42 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Ballard | Bobby R | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 74 | Balthis | Bobby D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 75 | Balthis | Corey N | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 76 | Balthis | Timothy W | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 77 | Banegas | Jose L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 78 | Banks | Tinsley S | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 79 | Barbour | Payton J | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 80 | Bargo | Rodney E | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 81 | Bargo Jr | Royal | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 82 | Barker | Matthew A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 83 | Barnard | Richard A | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 84 | Barron | James A | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 85 | Barron | Roger W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 86 | Bartelt | Scott D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 87 | Barton | Eric Clayt | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 88 | Barton | Roger L | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 89 | Basner | Elliot J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 90 | Bass | Timothy J | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 91 | Bates | Marty H | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 92 | Beard | Richard E | | | | | | | | | | 12,384.96 | 2,316.49 | 14,701.45 | 13,650.00 | 1,051.45 | 9,089.33 | 700.97 |
| 93 | Beck | William R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 94 | Becker | Kevin L | | | | | | | | | | 13,925.96 | 2,654.25 | 16,580.21 | 13,650.00 | 2,930.21 | 9,089.33 | 1,953.47 |
| 95 | Begley | Jonathan E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 96 | Begley Jr | Therman | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 97 | Belcher | James | | | | | | | | | | 11,315.96 | 2,082.19 | 13,398.15 | 13,398.15 | - | 8,921.63 | - |
| 98 | Belcher | Jarrod N | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 99 | Belcher | Joshua | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 100 | Belcher | Michael A | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 101 | Belcher | Ryan A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 102 | Belcher(D29) | David L | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 103 | Belcher(P8) | David F | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 104 | Bellack | Kenneth L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 105 | Belt | James E | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 106 | Bennett | Billy J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 107 | Bennett | Cecilia M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 108 | Bennett | Shane W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 109 | Bennett | Thomas L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 110 | Benson | Dacota R | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 111 | Bentley | Daniel Ryan | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 112 | Bentley | Douglas | | | | | | | | | | 9,387.86 | 1,659.59 | 11,047.45 | 11,047.45 | - | 7,356.33 | - |
| 113 | Bentley | John M | | | | | | | | | | 12,715.96 | 2,389.04 | 15,105.00 | 13,650.00 | 1,455.00 | 9,089.33 | 970.00 |
| 114 | Bentley | Lester R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 115 | Bentley | Matthew | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 116 | Bentley Jr | Michael B | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 117 | Bentz | Ronald L | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 118 | Bergfield | Kenneth D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 119 | Berkey | Amy M | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 120 | Berkey | David C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 121 | Beverly | David W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 122 | Bevins | Bradley E | | | | | | | | | | 10,515.96 | 1,906.85 | 12,422.81 | 12,422.81 | - | 8,272.17 | - |
| 123 | Biley | Kasey D | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 124 | Birchfield | Jeffery R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 125 | Black Brandi J | | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 126 | Blackburn | Stephen Boyd | | | | | | | | | | 8,315.96 | 1,424.66 | 9,740.62 | 9,740.62 | - | 6,486.14 | - |
| 127 | Blair | Michael W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 128 | Blake | Joseph P | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 129 | Blakley | Randy W | | | | | | | | | | 12,564.96 | 2,355.75 | 14,919.81 | 13,650.00 | 1,269.81 | 9,089.33 | 846.54 |
| 130 | Blankenship | Jeffrey D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 131 | Blankenship JR(D17) | Mark A | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 132 | Blanton | Eric A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 133 | Blaze | Jan M | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 134 | Bledsoe | Keith E | | | | | | | | | | 10,261.96 | 1,851.18 | 12,113.14 | 12,113.14 | - | 8,065.96 | - |
| 135 | Bledsoe Jr | Bradley M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 136 | Blevins | Caleb | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 137 | Blevins | Jerod M | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 138 | Blevins | Tony | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 139 | Blevins | Travis L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 140 | Blizzard | Roderick T | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 141 | Boardwine | George G | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 142 | Boggs | Anthony A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 143 | Boggs | Christopher A | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 144 | Boggs | Dennis E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Boggs | Dustin A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 146 | Boggs | Earl | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 147 | Boggs | Leonard E | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 148 | Boggs | Mark L | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 149 | Boggs | Matthew D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 150 | Bolling | Richard O | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 151 | Booher | Michael G | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 152 | Bostic | Marvin W | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 153 | Bostic | Michael Cody | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 154 | Bostic | Stephen K | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 155 | Bowen | Brandon T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 156 | Bowen | Michael S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 157 | Bowling | Donald R | | | | | | | | | | 15,815.96 | 3,068.49 | 18,884.45 | 13,650.00 | 5,234.45 | 9,089.33 | 3,489.63 |
| 158 | Bowling | Eric Dillo | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 159 | Bowling | James A | | | | | | | | | | 5,723.16 | 1,184.00 | 6,907.16 | 6,907.16 | - | 4,599.38 | - |
| 160 | Bowling | Lonnie W | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 161 | Bowling | Mitchell T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 162 | Bowling | Ricky A | | | | | | | | | | 13,415.96 | 2,542.47 | 15,958.43 | 13,650.00 | 2,308.43 | 9,089.33 | 1,538.95 |
| 163 | Bowling | William A | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 164 | Bowman | Bradley R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 165 | Bowman | Branden J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 166 | Bowman | Bryce L | | | | | | | | | | 11,066.96 | 2,027.62 | 13,094.58 | 13,094.58 | - | 8,719.49 | - |
| 167 | Bowman | Christopher N | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 168 | Bowman | Greg L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 169 | Boyd | David | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 170 | Boyd | Justin R | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 171 | Boyd | Lee G | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 172 | Boyd | Randall K | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 173 | Boyer | Frank W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 174 | Brafford | Korey A | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 175 | Bragg | Edward S | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 176 | Branham | David S | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 177 | Brashears | Arnold H | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 178 | Brassfield | David A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 179 | Brassfield Jr | James F | | | | | | | | | | 10,055.96 | 1,806.03 | 11,861.99 | 11,861.99 | - | 7,898.72 | - |
| 180 | Braun | Kasey M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 181 | Bray | Robert D | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 182 | Brewer | Rhonda M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 183 | Bridge | Matthew M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 184 | Briggs | David G | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 185 | Briggs | Robert W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 186 | Brigham | Harold D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 187 | Britt | Alisia M | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 188 | Brock | Billy D | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 189 | Brock | Brandon C | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 190 | Brock | David L | | | | | | | | | | 13,386.66 | 2,536.04 | 15,922.70 | 13,650.00 | 2,272.70 | 9,089.33 | 1,515.13 |
| 191 | Brock | Denver A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 192 | Brock | James W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 193 | Brock | Johnny J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 194 | Brock | Justin D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 195 | Brock | Kelly | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 196 | Brock | Matthew D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 197 | Brock | Pete | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 198 | Brock | Robert S | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 199 | Brock | Seth A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 200 | Brock | Travis L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 201 | Brock | Trenton Tyler | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 202 | Brock Jr | Ballard | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 203 | Brown | Aaron P | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 204 | Brown | Austin C | | | | | | | | | | 9,825.66 | 1,755.55 | 11,581.21 | 11,581.21 | - | 7,711.76 | - |
| 205 | Brown | Billy G | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 206 | Brown | Donnie | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 207 | Brown | Durk F | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 208 | Brown | Ethan S | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 209 | Brown | James D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 210 | Brown | Vealor M | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 211 | Brown (D17) | Kevin R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 212 | Browning | Jimmy J | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 213 | Browning | Richard | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 214 | Bruns | William A | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 215 | Bryan | Jerry R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 216 | Bryant | Jeremy | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |

| # | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | Bryant | Joshua S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 218 | Bryant Jr(D21) | Johnny R | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 219 | Bryson | Johnny H | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 220 | Buckner | Charles D | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 221 | Buechler | Brendon J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 222 | Bullinger | Keasha A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 223 | Bundy | Bradly M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 224 | Bundy | Brent | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 225 | Bundy | Michael M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 226 | Burgan | Bryan | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 227 | Burger | Raymond E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 228 | Burgess(S7) | Gary Wayne | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 229 | Burke | Douglas | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 230 | Burke | John | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 231 | Burke | Joseph E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 232 | Burke | Rondal E | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 233 | Burkhardt | Travis J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 234 | Burkhart | Daniel D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 235 | Burks | Austin R | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 236 | Burks | Erik | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 237 | Burks | Rodney D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 238 | Burns | Gillis | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 239 | Burress | Christopher R | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 240 | Burton | Andrew J | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 241 | Burton Jr | Donald R | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 242 | Bush | Sheldon S | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 243 | Byrd | Jason Wayne | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 244 | Cafego | Frank D | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 245 | Caldwell | Bobby | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 246 | Caldwell | Dana D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 247 | Caldwell | George M | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 248 | Caldwell | Justin | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 249 | Caldwell | Robert A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 250 | Calhoun | Tamer | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 251 | Callahan | Wesley J | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 252 | Campbell | Donald Dean | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 253 | Campbell | Polli L | | | | | | | | | | 7,411.46 | 1,226.41 | 8,637.87 | 8,637.87 | - | 5,751.83 | - |
| 254 | Campbell | Steven A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 255 | Campbell | Thomas J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 256 | Camphouse | Terry L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 257 | Cantrell | Gomer R | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 258 | Cantrell | Matthew D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 259 | Carlson | Kendal R | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 260 | Carmical Jr | Jimmy W | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 261 | Carr | Adam G | | | | | | | | | | 11,267.26 | 2,071.52 | 13,338.78 | 13,338.78 | - | 8,882.10 | - |
| 262 | Carroll | Foriest E | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 263 | Carroll | Gary H | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 264 | Carruba | Christopher L | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 265 | Carstens | Phillip J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 266 | Carter | Daniel L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 267 | Carter | Steven K | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 268 | Case | Dustin G | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 269 | Casey | Gregory T | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 270 | Castle | David A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 271 | Castle | Natalie B | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 272 | Caudill | Caleb | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 273 | Caudill | Dustin L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 274 | Caudill | Robert A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 275 | Caudill | Winston L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 276 | Cavanaugh | Seth M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 277 | Chaffee | Robert A | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 278 | Chambers | Jamie A | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 279 | Chambers | Nathan | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 280 | Chandler | Clarence A | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 281 | Chandler | Gene M | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 282 | Chandler | Johnny W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 283 | Chapell | Jason R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 284 | Chapman | Ryan J | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 285 | Charles | Billy Ray | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 286 | Charles | Ricky Andre | | | | | | | | | | 5,723.16 | 1,184.00 | 6,907.16 | 6,907.16 | - | 4,599.38 | - |
| 287 | Charles | Stephen R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 288 | Charles | Timothy L | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |

| # | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | Charles | Tommy L | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 290 | Chasteen | Jeff A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 291 | Childers | Robert C | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 292 | Childers | Ronald W | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 293 | Chisenhall | Joshua H | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 294 | Choate | Robert W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 295 | Church | Kimrick L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 296 | Clark | Anthony B | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 297 | Clark | Dennis R | | | | | | | | | | 10,787.26 | 1,966.31 | 12,753.57 | 12,753.57 | - | 8,492.41 | - |
| 298 | Clark | Kevin | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 299 | Clark | Lanceston C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 300 | Clark | Michael D | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 301 | Clark | Paul D | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 302 | Clark | Raleigh K | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 303 | Clayborn | Jerry | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 304 | Clem | Travis W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 305 | Clevinger | Christopher R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 306 | Clifton | Adam J | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 307 | Cloud | Chris P | | | | | | | | | | 11,113.76 | 2,037.87 | 13,151.63 | 13,151.63 | - | 8,757.48 | - |
| 308 | Cloud | Michael L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 309 | Cloud | Mitchell W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 310 | Clough | David A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 311 | Clymer | Thomas M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 312 | Coburn | Jerry | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 313 | Coburn | Terry M | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 314 | Cochran | Derek A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 315 | Cochran | Gary W | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 316 | Cochran | Paul J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 317 | Cody | Charles T | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 318 | Cole | Bobby L | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 319 | Cole | Charley L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 320 | Cole Jr | Wilburn J | | | | | | | | | | 11,165.96 | 2,049.32 | 13,215.28 | 13,215.28 | - | 8,799.86 | - |
| 321 | Coleman | Charles P | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 322 | Coleman | Jacob D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 323 | Coleman | Kevin A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 324 | Collett | Brandon F | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 325 | Collett | Carl S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 326 | Collett | Clinton Luke | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 327 | Collett | Daniel A | | | | | | | | | | 9,990.96 | 1,791.78 | 11,782.74 | 11,782.74 | - | 7,845.95 | - |
| 328 | Collett | Hiram | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 329 | Collett | Melvin | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 330 | Collett | William L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 331 | Collett- | Vernon L | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 332 | Colley | Andrew K | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 333 | Collins | Dana | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 334 | Collins | Doug E | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 335 | Collins | Keith T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 336 | Collins | Travis L | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 337 | Colvin | Buck C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 338 | Combs | Bobby J | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 339 | Combs | Charles | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 340 | Combs | Joshua A | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 341 | Combs | Kevin Lee | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 342 | Combs | Terry Carl | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 343 | Combs | Timothy R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 344 | Conley | Jimmy K | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 345 | Connally | Travis L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 346 | Connelly | Paul A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 347 | Conway | Nicholas S | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 348 | Cook | Michael G | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 349 | Cook | Randall | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 350 | Cook | Shane M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 351 | Cook | Shawn C | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 352 | Cook{D018} | Shawn B | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 353 | Cooley | Annastaria L | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 354 | Coolley | Joel J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 355 | Cooper | Allen | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 356 | Cooper | Paul M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 357 | Cooper | Tony E | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 358 | Coots | Brandon | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 359 | Coots | Brian | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 360 | Coots | Carl J | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | Coots | Glenn A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 362 | Coots | Jeromy L | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 363 | Coots | Joshua J | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 364 | Coots | Randall | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 365 | Coots | Rickie D | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 366 | Cope | Darrell W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 367 | Cope | Robert R | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 368 | Copeland | Cleeche' S | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 369 | Cordill | David Lee | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 370 | Cordill | James | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 371 | Cordingly | Ty L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 372 | Cornett | Cameron M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 373 | COrnett | Christopher A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 374 | Cornett | Jeremy G | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 375 | Cornett | Lonnie W | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 376 | Cornett | Michael W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 377 | Cornett | Terry D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 378 | Cornett  Jr | Lloyd | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 379 | Cornette | Collin | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 380 | Cornwell Jr | Albert B | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 381 | Cossette | Joshua A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 382 | Costello | Melvin S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 383 | Couch | Jerry M | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 384 | Couch | Jimmy | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 385 | Couch | Paul D | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 386 | Couch | Steven | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 387 | Countiss | Stephen G | | | | | | | | | | 11,815.96 | 2,191.78 | 14,007.74 | 13,650.00 | 357.74 | 9,089.33 | 238.49 |
| 388 | Counts | Justin D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 389 | Cox | Eric T | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 390 | Cox | Garry K | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 391 | Cox | Scotty M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 392 | Cress | John C | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 393 | Crosby | Freeman E | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 394 | Cullum | Brandon M | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 395 | Dagnan | Michael Chris | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 396 | Daly | Patrick W | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 397 | Damron | Chad R | | | | | | | | | | 13,815.96 | 2,630.14 | 16,446.10 | 13,650.00 | 2,796.10 | 9,089.33 | 1,864.07 |
| 398 | Damron | Richard D | | | | | | | | | | 13,827.86 | 2,632.75 | 16,460.61 | 13,650.00 | 2,810.61 | 9,089.33 | 1,873.74 |
| 399 | Damron | William B | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 400 | Damron Jr | Eddie R | | | | | | | | | | 10,315.96 | 1,863.01 | 12,178.97 | 12,178.97 | - | 8,109.80 | - |
| 401 | Daniel | Steven J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 402 | Daniels | Andy J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 403 | Daniels | Chris | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 404 | Daniels | Larry R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 405 | Daniels | Randy L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 406 | Daniels | Shawn F | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 407 | Daniels | Timothy B | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 408 | Daniels | William H | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 409 | Darrow | Kimberly K | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 410 | Daugherty | Kelly D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 411 | Davidson | Ryan M | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 412 | Davis | Charles A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 413 | Davis | Damon O | | | | | | | | | | 12,315.96 | 2,301.37 | 14,617.33 | 13,650.00 | 967.33 | 9,089.33 | 644.89 |
| 414 | Davis | Dustin S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 415 | Davis | James A | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 416 | Davis | James R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 417 | Davis | Jason M | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 418 | Davis | Jerry W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 419 | Davis | John C | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 420 | Davis | Joseph B | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 421 | Davis | Robert L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 422 | Davis | Vincent E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 423 | Day | Allen Ray | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 424 | Day | Dillon M | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 425 | Dean | Danny | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 426 | Dean | Pleas Jeff | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 427 | Dean Jr | Tony J | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 428 | DeCent | Rod O | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 429 | Decker | William D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 430 | Deel | Jason R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 431 | Deel | Michael A | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 432 | Deel | Travis Lee | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |

| # | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | Deel | Kenny V | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 434 | Deel Jr | Lindsey | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 435 | Dehner | Chad H | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 436 | DeLa Torre | James P | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 437 | Dempsey | Anthony C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 438 | Dewey | Fredrick A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 439 | Dietsche | John P | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 440 | Dillie | Jason E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 441 | Dillinger | Danielle M | | | | | | | | | | 11,917.96 | 2,214.14 | 14,132.10 | 13,650.00 | 482.10 | 9,089.33 | 321.40 |
| 442 | Dingus | Marvin C | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 443 | Dixon | Arvil | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 444 | Dixon | Derick S | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 445 | Dixon | Jimmy K | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 446 | Dixon | Silas C | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 447 | Dixon | Zack | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 448 | Doan | John A | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 449 | Dobyns | Jason S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 450 | Dodrill | Scot D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 451 | Dollarhyde | Brandon R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 452 | Donner | Jeffrey H | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 453 | Dorn | Stanley L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 454 | Dotson | Joshua Clyde | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 455 | Dotson | Robert James | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 456 | Dow | Kerry F | | | | | | | | | | 7,815.96 | 1,315.07 | 9,131.03 | 9,131.03 | - | 6,080.22 | - |
| 457 | Doyle | David B | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 458 | Dudley | Jarik M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 459 | Duff | Kenneth C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 460 | Dunbar | Joshua D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 461 | Duncan | Jacob V | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 462 | Duncan | Scott E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 463 | Duncan Jr | Gary D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 464 | Dunn | Anthony D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 465 | Duty | Kevin | | | | | | | | | | 7,940.76 | 1,856.00 | 9,796.76 | 9,796.76 | - | 6,523.52 | - |
| 466 | Dye | Joe W | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 467 | Dye | Ricky Jordan S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 468 | Dye | Ronnie Kevin | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 469 | Ealy | Harmon D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 470 | Eddy | Keela A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 471 | Edens | Glenis E | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 472 | Edens | Jared M | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 473 | Edmondson | Mychal T | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 474 | Edwards | Timothy Kas | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 475 | Eich | Nathan C | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 476 | Eldridge | Benjamin M | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 477 | Eldridge | Bobby R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 478 | Eldridge | Carl R | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 479 | Eldridge | Chuck A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 480 | Eldridge | Dustin R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 481 | Eldridge | Jeremiah B | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 482 | Eldridge | Jimmy L | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 483 | Eldridge | Jonathan | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 484 | Eldridge | Kevin D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 485 | Eldridge | Michael G | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 486 | Eldridge | Timothy W | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 487 | Eldridge Jr | Gregory D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 488 | Elliott | Earl G | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 489 | Elliott | George D | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 490 | Elliott | Robert A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 491 | Ellis | Brandon L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 492 | Ellis | Travis D | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 493 | Elswick | Brady Clark | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 494 | Elswick | Evan G | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 495 | Engelbrecht | David L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 496 | Engelhaupt | Thomas L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 497 | England | Burl | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 498 | Englebert | Chance L | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 499 | Erickson | Kenneth W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 500 | Eskew | Chad T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 501 | Estep | Chuckie R | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 502 | Estep | Denny R | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 503 | Estep | Dustin | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 504 | Estep | Ethan J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | Estep | Jonathan D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 506 | Estep | Jonathan P | | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 507 | Estep | Oliver J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 508 | Evans | Jeffrey W | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 509 | Evans | Josh W | | | | | | | | | | 6,779.16 | 1,504.00 | 8,283.16 | 8,283.16 | - | 5,515.63 | - |
| 510 | Evans | Kenneth D | | | | | | | | | | 12,915.96 | 2,432.88 | 15,348.84 | 13,650.00 | 1,698.84 | 9,089.33 | 1,132.56 |
| 511 | Evans | Richard Dale | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 512 | Ewald | Joshua D | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 513 | Ewing | Ross A | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 514 | Fannon | Billy D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 515 | Farler | Robbie D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 516 | Farley | Christopher R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 517 | Farley | James R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 518 | Farley | Michael W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 519 | Farmer | Dustin C | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 520 | Farmer | Rocky D | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 521 | Faustich | Michael R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 522 | Fee | David R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 523 | Fehlberg | Reed A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 524 | Feltner | Freeman C | | | | | | | | | | 7,412.76 | 1,696.00 | 9,108.76 | 9,108.76 | - | 6,065.39 | - |
| 525 | Feltner | Timothy HW | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 526 | Fenner | Clancy J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 527 | Ferguson | William | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 528 | Fields | Bobby | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 529 | Fields | John W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 530 | Fields | Joshua L | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 531 | Fields | Randy B | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 532 | Filhart | Michael A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 533 | Finley | Timothy W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 534 | Fischer | Darwin G | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 535 | Fisher | Timothy E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 536 | Fleenor | Roger L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 537 | Fleenor | Tommy L | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 538 | Fleming | Brandon J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 539 | Fleming | Josh S | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 540 | Fleming | Russell | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 541 | Fletcher | Roger | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 542 | Fletcher | Stevie A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 543 | Flores-Gonzalez | Eligio | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 544 | Fogle | Gene W | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 545 | Foster | James D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 546 | Foster | William J | | | | | | | | | | 9,815.96 | 1,753.42 | 11,569.38 | 11,569.38 | - | 7,703.88 | - |
| 547 | Fouts | Bradley W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 548 | Fox | Joseph Lee | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 549 | Francis | William D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 550 | Freeman | Danny W | | | | | | | | | | 10,504.16 | 1,904.26 | 12,408.42 | 12,408.42 | - | 8,262.58 | - |
| 551 | Freeman | Phillip G | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 552 | Freeman | Timothy S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 553 | French | Michael | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 554 | Frey | Courtney B | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 555 | Fritz | Deanna M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 556 | Frye | Jamie P | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 557 | Frye | Jamison L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 558 | Fugate | Quinton Lee | | | | | | | | | | 10,315.96 | 1,863.01 | 12,178.97 | 12,178.97 | - | 8,109.80 | - |
| 559 | Fugate | Robert B | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 560 | Fuller | Jeffrey W | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 561 | Fuller | Jeremiah D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 562 | Gales | Douglas E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 563 | Gamble | Joshua W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 564 | Gammon | Colton A | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 565 | Gammon | Kevin A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 566 | Gammon | Travis R | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 567 | Garcia | Consuello T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 568 | Garcia | Joseph A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 569 | Garcia | Paul M | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 570 | Garner | Michael R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 571 | Garrett | Joseph P | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 572 | Garrett | Josh L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 573 | Garrett | Keith L | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 574 | Garrett | Michael T | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 575 | Garrette | Michael J | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 576 | Garry | Michael P | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | Gass | Perry A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 578 | Gaylor | Daniel P | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 579 | Gedrose | Travis M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 580 | Gibson | Benjamin | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 581 | Gibson | Damien K | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 582 | Gibson | RB | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 583 | Gibson | Robert A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 584 | Gilbert | Joesph A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 585 | Gilliam | James M | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 586 | Gilliam | Robert L | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 587 | Gillispie | Eric | | | | | | | | | | 6,673.96 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 588 | Glatt | Robert J | | | | | | | | | | 11,253.56 | 2,068.52 | 13,322.08 | 13,322.08 | - | 8,870.98 | - |
| 589 | Glenn | Jennifer L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 590 | Glick | Travis A | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 591 | Goins | Charles R | | | | | | | | | | 7,412.76 | 1,696.00 | 9,108.76 | 9,108.76 | - | 6,065.39 | - |
| 592 | Goins | Hank R | | | | | | | | | | 10,233.76 | 1,845.00 | 12,078.76 | 12,078.76 | - | 8,043.07 | - |
| 593 | Golay | Jerith D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 594 | Golden | Charles S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 595 | Gollaway | Daniel W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 596 | Gomez | Ronald J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 597 | Gooden | Justin C | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 598 | Goodin | Justin W | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 599 | Grant | Gary W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 600 | Gray | Bill T | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 601 | Greear | Robert W | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 602 | Green | Michael D | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 603 | Grendahl | Lori K | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 604 | Griffin | Billy | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 605 | Griffin | Daniel P | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 606 | Griffin | Heather L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 607 | Griffith | Austin J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 608 | Griffith III | Earl W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 609 | Grigsby | Kenneth L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 610 | Grills | Billy S | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 611 | Grizzel | Mathew D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 612 | Gross | Charles B | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 613 | Gross | Edmond E | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 614 | Gross | Michael D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 615 | Guffey | Brandon D | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 616 | Guffey | Zachary T | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 617 | Gulley | Tyler B | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 618 | Gunderson | Jeffery J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 619 | Gunn | Stephen Randa | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 620 | Gustafson | Arlyn J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 621 | Guthrie | Bradley Gene | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 622 | Guthrie | Justin | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 623 | Guzman Mejia | Jose A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 624 | Hacker | Jamie D | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 625 | Hacker | Wayne | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 626 | Hagy | Andrew Mark | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 627 | Hakert | Bob R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 628 | Halcomb | Lance | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 629 | Halcomb | Randy C | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 630 | Halcomb | Sean M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 631 | Haley | Annette | | | | | | | | | | 7,065.96 | 1,150.68 | 8,216.64 | 8,216.64 | - | 5,471.34 | - |
| 632 | Haley | Evan M | | | | | | | | | | 4,033.56 | 672.00 | 4,705.56 | 4,705.56 | - | 3,133.36 | - |
| 633 | Hall | Cas J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 634 | Hall | Christopher D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 635 | Hall | Christopher Grant | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 636 | Hall | Derrick M | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 637 | Hall | Derrick R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 638 | Hall | James C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 639 | Hall | Jimmy D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 640 | Hall | Joey S | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 641 | Hall | John Shawn | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 642 | Hall | Richard B | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 643 | Hall | Russell D | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 644 | Hall | Timothy W | | | | | | | | | | 7,412.76 | 1,696.00 | 9,108.76 | 9,108.76 | - | 6,065.39 | - |
| 645 | Halverson | Oscar E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 646 | Hamilton | Bradley R | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 647 | Hammonds | Jeffery C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 648 | Hampton | Cody J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |

| # | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | Hampton(D7) | Tommy J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 650 | Haney | Trevor L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 651 | Hansen | Marlys M | | | | | | | | | | 7,527.26 | 1,251.79 | 8,779.05 | 8,779.05 | - | 5,845.84 | - |
| 652 | Hansen | Paul E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 653 | Hanson | Dewain P | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 654 | Hanson | Eric K | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 655 | Hantak | Charles F | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 656 | Hardy | Lawrence T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 657 | Harris | Bobby K | | | | | | | | | | 4,983.96 | 960.00 | 5,943.96 | 5,943.96 | - | 3,958.00 | - |
| 658 | Harris | Eldon R | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 659 | Harris | James D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 660 | Harris | Jared D | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 661 | Harris | Kevin W | | | | | | | | | | 14,315.96 | 2,739.73 | 17,055.69 | 13,650.00 | 3,405.69 | 9,089.33 | 2,270.46 |
| 662 | Harris | Leroy | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 663 | Harris | Michael B | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 664 | Harris | Ricky A | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 665 | Harris | Steven D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 666 | Harris Jr | Mack A | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 667 | Harrison | Brandon C | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 668 | Harrison | Charles R | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 669 | Harrod | Richard L | | | | | | | | | | 12,551.66 | 2,353.03 | 14,904.69 | 13,650.00 | 1,254.69 | 9,089.33 | 836.46 |
| 670 | Hartsoch | James C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 671 | Harvey | Dan L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 672 | Hatcher | Kennard A | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 673 | Hatfield | Brandon Jason | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 674 | Hatfield | Jimmy L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 675 | Hatfield | Joseph D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 676 | Hatton | Billy | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 677 | Hatzenbuhler | Codi L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 678 | Hawley | Darla R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 679 | Haynes | Mendall B | | | | | | | | | | 5,406.36 | 1,088.00 | 6,494.36 | 6,494.36 | - | 4,324.50 | - |
| 680 | Haynes | Tyler A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 681 | Haynes | William L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 682 | Hays | Lee A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 683 | Head | Robert | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 684 | Helbert | Jeffrey | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 685 | Helgoe | Orlin B | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 686 | Helm | James C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 687 | Helton | Brandon J | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 688 | Helton | Jacob D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 689 | Helton | Ronald L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 690 | Helton | Scottie | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 691 | Helton | Walter H | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 692 | Helton Jr | Gary L | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 693 | Helwig | Daniel P | | | | | | | | | | 10,615.96 | 1,928.77 | 12,544.73 | 12,544.73 | - | 8,353.35 | - |
| 694 | Hensley | Calan | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 695 | Hensley | Camron G | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 696 | Hensley | Charlie L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 697 | Hensley | Glen M | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 698 | Hensley | Gregory A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 699 | Hensley | Robert J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 700 | Hensley II | Charles E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 701 | Hernandez | John A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 702 | Herther | Shane C | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 703 | Hess | Jerry W | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 704 | Hess | Mark E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 705 | Hess | Shannon Wayne | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 706 | Heying | Kelly D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 707 | Hickey | Jerry | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 708 | Hicks | Richard | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 709 | Hieb | Carey L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 710 | Hildebrandt | Detlef J | | | | | | | | | | 10,615.96 | 1,928.77 | 12,544.73 | 12,544.73 | - | 8,353.35 | - |
| 711 | Hileman | Teddy A | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 712 | Hill | Jeffery R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 713 | Hodge | Darrell E | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 714 | Hodson | Catherine K | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 715 | Hoffman | Clint R | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 716 | Hoffman | Jake E | | | | | | | | | | 10,215.96 | 1,841.10 | 12,057.06 | 12,057.06 | - | 8,028.62 | - |
| 717 | Hofmeister | John S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 718 | Hogg | Zachary L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 719 | Holbrook | Clifton S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 720 | Holbrook | Josh | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | Holdway | Travis D | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 722 | Holland | George M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 723 | Holland | Jimmy Lee | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 724 | Holland | Mark J | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 725 | Hollifield | Samuel D | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 726 | Holman | Leslie | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 727 | Holzer | Steven D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 728 | Homan | Patrick R | | | | | | | | | | 10,615.96 | 1,928.77 | 12,544.73 | 12,544.73 | - | 8,353.35 | - |
| 729 | Honaker | Barry | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 730 | Honaker | Bradley | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 731 | Honaker | Christopher G | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 732 | Honaker | Marcus J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 733 | Hooks | Tandie R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 734 | Hoover | Rodney N | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 735 | Hopkins | Brad L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 736 | Hoppes | Eric C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 737 | Horn | Bobby Joe | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 738 | Horn | Dave Thoma | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 739 | Hoskins | Bige A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 740 | Hoskins | James W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 741 | Hoskins | Kenneth R | | | | | | | | | | 10,635.96 | 1,933.15 | 12,569.11 | 12,569.11 | - | 8,369.58 | - |
| 742 | Hoskins | Phillip S | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 743 | Hoskins | Robert C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 744 | Hoskins | Tony R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 745 | Hoskins | William A | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 746 | Hounshell | Walter W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 747 | Hovdenes | Richard P | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 748 | Howard | Brandon S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 749 | Howard | Dale L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 750 | Howard | Eugene H | | | | | | | | | | 9,990.96 | 1,791.78 | 11,782.74 | 11,782.74 | - | 7,845.95 | - |
| 751 | Howard | Gavin B | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 752 | Howard | Jason P | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 753 | Howard | John L | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 754 | Howard | Keegan L | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 755 | Howard | Ryan M | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 756 | Howard | Wilburn N | | | | | | | | | | 13,351.96 | 2,528.44 | 15,880.40 | 13,650.00 | 2,230.40 | 9,089.33 | 1,486.93 |
| 757 | Howard Jr | Josh | | | | | | | | | | 10,982.96 | 2,009.21 | 12,992.17 | 12,992.17 | - | 8,651.29 | - |
| 758 | Howell | Roy M | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 759 | Hubbard | Bobby J | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 760 | Hubbell | Charles A | | | | | | | | | | 8,359.16 | 1,434.13 | 9,793.29 | 9,793.29 | - | 6,521.21 | - |
| 761 | Hubbs | Michael A | | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 762 | Hubbs | Michael C | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 763 | Huckins | Anthony P | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 764 | Hudson | Jeffrey Paul | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 765 | Hudson | Johnathan | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 766 | Hudson | Ryan J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 767 | Hughes | Aaron | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 768 | Hughes | Mark D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 769 | Hullinger | Corey E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 770 | Humphrey | Donald L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 771 | Hunt | Tyrell P | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 772 | Hunting | Jerel C | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 773 | Huntley | Glen L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 774 | Hurd | Lin G | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 775 | Hurley | Derek L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 776 | Huskey | Howard P | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 777 | Huskinson | Lynne | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 778 | Hylton | Avery | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 779 | Irvin II | Claude Wesle | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 780 | Isenberger | Robert E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 781 | Isom | Wesley S | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 782 | Ison' | Regina | | | | | | | | | | 8,315.96 | 1,424.66 | 9,740.62 | 9,740.62 | - | 6,486.14 | - |
| 783 | Jackson | Chris | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 784 | Jackson | David P | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 785 | Jackson | Hubert M | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 786 | Jarrell | Jonathan T | | | | | | | | | | 4,983.96 | 960.00 | 5,943.96 | 5,943.96 | - | 3,958.00 | - |
| 787 | Javaid | Fahad | | | | | | | | | | 12,321.96 | 2,302.68 | 14,624.64 | 13,650.00 | 974.64 | 9,089.33 | 649.76 |
| 788 | Jenkins | James Mark | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 789 | Jensen | Summer R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 790 | Jessee | Dakota Mason | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 791 | Jessee | Paul S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 792 | Jewell | Rufus | | | | | | | | | | 11,315.96 | 2,082.19 | 13,398.15 | 13,398.15 | - | 8,921.63 | - |

| # | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | Jodozi | Kristine K | | | | | | | | | | 6,415.96 | 1,008.22 | 7,424.18 | 7,424.18 | - | 4,943.65 | - |
| 794 | Johansen | Lauren R | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 795 | Johnson | Christopher S | | | | | | | | | | 10,315.96 | 1,863.01 | 12,178.97 | 12,178.97 | - | 8,109.80 | - |
| 796 | Johnson | Clifford O | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 797 | Johnson | Duane E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 798 | Johnson | Eales A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 799 | Johnson | James MW | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 800 | Johnson | Jamie H | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 801 | Johnson | Johnny F | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 802 | Johnson | Kyle Wayne | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 803 | Johnson | Michael | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 804 | Johnson | Patrick M | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 805 | Johnson | Steven E | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 806 | Johnson | Timothy W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 807 | Johnson | Tyler H | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 808 | Jonas | Gary | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 809 | Jones | Berry Delno | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 810 | Jones | Brandon Monro | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 811 | Jones | David L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 812 | Jones | Jacob A | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 813 | Jones | John T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 814 | Jones | Jonathan P | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 815 | Jones | Joseph | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 816 | Jones | Kenny R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 817 | Jones | Tracey J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 818 | Jones | William C | | | | | | | | | | 6,615.96 | 1,052.05 | 7,668.01 | 7,668.01 | - | 5,106.01 | - |
| 819 | Jones | William G | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 820 | Juarez | Israel J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 821 | Justice | Dustin S | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 822 | Justice | Mickey | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 823 | Justus | Donavan N | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 824 | Justus | Jimmy B | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 825 | Justus Jr | Samuel | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 826 | Kanash | Gregory A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 827 | Kasparek | Michael J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 828 | Keen | Brian D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 829 | Keen | Jessie M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 830 | Keen | Nickolus | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 831 | Keen | Ricky B | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 832 | KEENE | DAMIAN S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 833 | Kegley | Curtis | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 834 | Kegley | Samuel D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 835 | Kelley | Brian J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 836 | Kelly | Darrell | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 837 | Kelly | Gary | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 838 | Kelly | Joshua L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 839 | Kelly | Kenneth E | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 840 | Kelly | Lee Roy | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 841 | Kelly | Shawn E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 842 | Kelly Jr | Roger D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 843 | Kemerling | William B | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 844 | Kennedy | John R | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 845 | Kenyon | Albert H | | | | | | | | | | 10,615.96 | 1,928.77 | 12,544.73 | 12,544.73 | - | 8,353.35 | - |
| 846 | Kenyon | Tyrel S | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 847 | Kilburn | Michael D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 848 | Kilburn | Phillip | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 849 | Kilgore | Melvin A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 850 | Kimbley | Jesse L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 851 | Kincaid | Christopher M | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 852 | Kincaid | Jacob S | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 853 | King | Steven J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 854 | King II | Billy Joe | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 855 | Kingsbury | Ernest L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 856 | Kipp | Shawn E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 857 | Kiser | Josh J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 858 | Kiser | William I | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 859 | Kiser (P12) | Robert G | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 860 | Kizer | Dana | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 861 | Kline | Paul A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 862 | Kline | Thomas L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 863 | Knutson | Nichole L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 864 | Koepke | Richard P | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | Koester | Lori M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 866 | Korinek | Kelly J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 867 | Kornemann | Kelly J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 868 | Kottke | Garth I | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 869 | Krahenbuhl | George W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 870 | Kramer | Tommy M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 871 | Kratz | LeaAnn S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 872 | Lambert | James E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 873 | Lane | Steven T | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 874 | Lane | Travis W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 875 | Langford | Brian | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 876 | Lankford | Matthew M | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 877 | LaVallie | Shaelynn B | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 878 | Lawrence | Dewey Lee | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 879 | Lawson | Austin D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 880 | Lawson | Jason | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 881 | Lawson | Michael | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 882 | Layne | Davie D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 883 | Leair | David M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 884 | Lee | Bill | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 885 | Lefevers | Joseph C | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 886 | Lemaster | Mark A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 887 | Leonard | Joseph A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 888 | Leslie | Zacharia G | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 889 | Lester | Clinton Lee | | | | | | | | | | 11,165.96 | 2,049.32 | 13,215.28 | 13,215.28 | - | 8,799.86 | - |
| 890 | Lester | Randall T | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 891 | Lewis | Anthony A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 892 | Lewis | Bernard L | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 893 | Lewis | Christopher G | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 894 | Lewis | Gary L | | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 895 | Lewis | James M | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 896 | Lewis | James S | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 897 | Lewis | Michael J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 898 | Lewis | Steven H | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 899 | Lewis | Timothy E | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 900 | Lewis (Huff) | William A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 901 | Lien | Terrance L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 902 | Lindgren | Reid A | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 903 | Lindon | Christopher A | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 904 | Lingo | Shawn D | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 905 | Linkous | Levi R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 906 | Lish | Kandi S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 907 | Little | Harlin D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 908 | Little | Kevin | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 909 | Livingston | Jeremy W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 910 | Lockston | Kevin Cody | | | | | | | | | | 10,315.96 | 1,863.01 | 12,178.97 | 12,178.97 | - | 8,109.80 | - |
| 911 | Long | Noah C | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 912 | Loughlin | Arden L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 913 | Lounsberry | Aaron W | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 914 | Lowe | Daniel C | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 915 | Lowe | Kevin E | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 916 | Lowe | Tobbie D | | | | | | | | | | 11,315.96 | 2,082.19 | 13,398.15 | 13,398.15 | - | 8,921.63 | - |
| 917 | Lukert | Davy J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 918 | Lundy | Jonathan G | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 919 | Lunsford | Michael A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 920 | Lyman | Ian J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 921 | Lyman | Trinity L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 922 | Lynch | Thomas D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 923 | MacDonald | Richard J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 924 | Madden | Lee | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 925 | Madden | Thomas Lee | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 926 | Madden | Tim | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 927 | Maddin | Jason D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 928 | Madon | Kameron Adam | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 929 | Madsen | William D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 930 | Maggard | Danny L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 931 | Maggard | Douglas Andy | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 932 | Maggard | Jonathan M | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 933 | Maggard | Mark A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 934 | Maggard | Nathan D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 935 | Maggard | Toby | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 936 | Mai | Michael A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | Maki | Chase W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 938 | Malone | Walter O | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 939 | Maness | Ryan Casey | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 940 | Manke | Stephen R | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 941 | Mankin | Kelly H | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 942 | Marowelli | Tyler J | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 943 | Marshall | William E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 944 | Martin | Leonard T | | | | | | | | | | 12,246.26 | 2,286.09 | 14,532.35 | 13,650.00 | 882.35 | 9,089.33 | 588.23 |
| 945 | Mason | Dusten A | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 946 | Massengale | Michael S | | | | | | | | | | 11,117.86 | 2,038.77 | 13,156.63 | 13,156.63 | - | 8,760.81 | - |
| 947 | Massey | Shaun M | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 948 | Matney | Kelby K | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 949 | Matthews | Christopher D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 950 | Mayzsak | Randy J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 951 | McClanahan | Jonathan Scott | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 952 | McClure | Tammy L | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 953 | McCollum | Lance J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 954 | McCowan | Brandon J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 955 | McCowan | Christopher W | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 956 | McCoy | Brandon J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 957 | McCoy | Clark B | | | | | | | | | | 15,815.96 | 3,068.49 | 18,884.45 | 13,650.00 | 5,234.45 | 9,089.33 | 3,489.63 |
| 958 | McCoy | Lester B | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 959 | McCoy | Michael S | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 960 | McCray | Roger D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 961 | McCreary | Daniel S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 962 | McDaniel | Coleman | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 963 | McElwain | Travis W | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 964 | McFarland | William T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 965 | McGlothlin | Danny W | | | | | | | | | | 11,815.96 | 2,191.78 | 14,007.74 | 13,650.00 | 357.74 | 9,089.33 | 238.49 |
| 966 | Mcintosh | Robert D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 967 | McKee | Connie L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 968 | McKinney Jr | Bernard E | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 969 | McKinsey | Joshua | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 970 | McKinsey | Triston R | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 971 | McKnight | Adam T | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 972 | McKnight | Joshua L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 973 | McKnight | Roger W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 974 | McLaughlin | Sean C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 975 | McMackin | Christopher J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 976 | Meade | Chris D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 977 | Meade | Larry B | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 978 | Meade | William A | | | | | | | | | | 11,815.96 | 2,191.78 | 14,007.74 | 13,650.00 | 357.74 | 9,089.33 | 238.49 |
| 979 | Meadows | Timothy A | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 980 | Means | William D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 981 | Meek | Randy J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 982 | Mefford | Gregory S | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 983 | Melton | Jacob Lee | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 984 | Merritt | Toby J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 985 | Metcalfe | Lowell G | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 986 | Michael | Garrett T | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 987 | Michels | Brian T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 988 | Middleton | Henry L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 989 | Middleton | Jeff | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 990 | Middleton | Michael B | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 991 | Middleton (P15) | James B | | | | | | | | | | 8,784.87 | 1,527.43 | 10,312.30 | 10,312.30 | - | 6,866.81 | - |
| 992 | Middleton Jr | Billy G | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 993 | Middleton JR | Gregory A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 994 | Miles | William R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 995 | Miller | Eric D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 996 | Miller | Kolter G | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 997 | Miller | Matthew A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 998 | Miller | Nicky J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 999 | Miller | Ronnie L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1000 | Miller | Tanya M | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1001 | Milliken | Ross R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1002 | Mills | Bryan K | | | | | | | | | | 10,467.96 | 1,896.33 | 12,364.29 | 12,364.29 | - | 8,233.20 | - |
| 1003 | Miniard | Jimmy L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1004 | Miniard | Joseph | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 1005 | Miracle | Casey A | | | | | | | | | | 10,315.96 | 1,863.01 | 12,178.97 | 12,178.97 | - | 8,109.80 | - |
| 1006 | Miracle | James | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1007 | Miracle | Kevin | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1008 | Mitchell | Frank E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | Mitchell | Jeremy E | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1010 | Mitchell | Jimmy B | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1011 | Mitchell | Shawn R | | | | | | | | | | 12,315.96 | 2,301.37 | 14,617.33 | 13,650.00 | 967.33 | 9,089.33 | 644.89 |
| 1012 | Mitchell | Thad E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1013 | Mitchem | Matthew C | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1014 | Mitcheum | John L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1015 | Moffitt | Anthony P | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1016 | Moffitt | David L | | | | | | | | | | 8,181.36 | 1,395.16 | 9,576.52 | 9,576.52 | - | 6,376.86 | - |
| 1017 | Moore | Allen S | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1018 | Moore | Billy J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1019 | Moore | David M | | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 1020 | Moore | Jesse J | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1021 | Moore | Justin C | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1022 | Morales | Erik R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1023 | Morelock | John E | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1024 | Morgan | Dewayne D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1025 | Morgan | Howard J | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1026 | Morgan | Ken | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1027 | Morgan | Larry J | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1028 | Moses Jr | Michael D | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1029 | Mosley | Aaron M | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1030 | Mounts | Kenneth P | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1031 | Mullins | Auty A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1032 | Mullins | Cody | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1033 | Mullins | Destry W | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1034 | Mullins | James C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1035 | Mullins | Johnathan L | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1036 | Mullins | Joshua B | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1037 | Mullins | Nathan D | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1038 | Mullins | Sammy R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1039 | Mullins | Tim R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1040 | Mullins | Zachary S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1041 | Munoz | Matthew J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1042 | Music | Colton J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1043 | Myers | Michael A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1044 | Myers | Sheila M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1045 | Nannemann | Trent J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1046 | Napier | Brian | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1047 | Napier | Clarence P | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1048 | Napier | Terry W | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1049 | Neal | Charles E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1050 | Neff Jr | Larry W | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 1051 | Nelson | Annalies K | | | | | | | | | | 7,815.96 | 1,315.07 | 9,131.03 | 9,131.03 | - | 6,080.22 | - |
| 1052 | Nelson | Wesley E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1053 | Ness | Alexandria N | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1054 | Newman | Justin J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1055 | Newsome | Jonathan | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1056 | Nichols | Blake | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1057 | Nichols | Crystal A | | | | | | | | | | 8,198.46 | 1,398.90 | 9,597.36 | 9,597.36 | - | 6,390.74 | - |
| 1058 | Nichols | Ernest D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1059 | Nichols | Jason A | | | | | | | | | | 6,315.96 | 986.30 | 7,302.26 | 7,302.26 | - | 4,862.47 | - |
| 1060 | Nichols | Jesse W | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1061 | Nichols | Jordan S | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1062 | Niday | Michael | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1063 | Niday | Michael C | | | | | | | | | | 7,412.76 | 1,696.00 | 9,108.76 | 9,108.76 | - | 6,065.39 | - |
| 1064 | Noe | Benjamin M | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1065 | Noe | Billy J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1066 | Noe | Johnathon M | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1067 | Nolte | Robert B | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1068 | Nordhougen | Michael B | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1069 | Norris | Greg | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1070 | Norskog | Tyler W | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1071 | Nuzum | Justin W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1072 | Oehlert | Shawn M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1073 | Oehlert | Vicky K | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1074 | Ogden | Tristen M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1075 | Oliver | Daniel L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1076 | Oliver | Jeremy W | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1077 | Oliver | Sarah A | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1078 | Olson | Anthony M | | | | | | | | | | 12,892.36 | 2,427.70 | 15,320.06 | 13,650.00 | 1,670.06 | 9,089.33 | 1,113.37 |
| 1079 | Olson | David K | | | | | | | | | | 14,011.86 | 2,673.07 | 16,684.93 | 13,650.00 | 3,034.93 | 9,089.33 | 2,023.29 |
| 1080 | O'Neal | Ryan K | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | Orchard | Christopher W | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1082 | Osborne | Clyde P | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1083 | Osborne | Terry W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1084 | Osborne | Tony R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1085 | Osborne | William B | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1086 | Osbourne | Jamie L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1087 | Ottema | Miranda K | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1088 | Otten | Robert W | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1089 | Owens | Bobby R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1090 | Owens | Randall S | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1091 | Owens | Stephen T | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1092 | Pacholewski | Michael D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1093 | Pack | John E | | | | | | | | | | 10,815.96 | 1,972.60 | 12,788.56 | 12,788.56 | - | 8,515.71 | - |
| 1094 | Pack | Michael J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1095 | Paragon Jr | Roy | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1096 | Parker | Derek W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1097 | Parker | John W | | | | | | | | | | 10,815.96 | 1,972.60 | 12,788.56 | 12,788.56 | - | 8,515.71 | - |
| 1098 | Parks | Michael B | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1099 | Parrish | Daniel K | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1100 | Parsons | Cale J | | | | | | | | | | 11,851.94 | 2,199.67 | 14,051.61 | 13,650.00 | 401.61 | 9,089.33 | 267.74 |
| 1101 | Parsons | Grant L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1102 | Paschall | Karl L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1103 | Patterson | Annette S | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1104 | Patterson | Chase W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1105 | Paulson | Shari J | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1106 | Payne | Lee M | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1107 | Peace | Christopher A | | | | | | | | | | 12,015.96 | 2,235.62 | 14,251.58 | 13,650.00 | 601.58 | 9,089.33 | 401.05 |
| 1108 | Peak | Jonathan H | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1109 | Peak | Thomas C | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1110 | Pederson | Kenneth R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1111 | Pendergrass | Kevin | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1112 | Penix | Roger M | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1113 | Pennington | Andrew K | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1114 | Pennington | Darrell | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1115 | Pennington | Elmer Lee | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1116 | Pennington | Tim | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1117 | Perez | Homero | | | | | | | | | | 11,066.96 | 2,027.62 | 13,094.58 | 13,094.58 | - | 8,719.49 | - |
| 1118 | Perkins | Devan A | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1119 | Perkins | James N | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1120 | Permelia | Brian M | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1121 | Peters | Marshall S | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1122 | Petersen | Miles S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1123 | Peterson | Michael B | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 1124 | Peterson-Worden | Melissa A | | | | | | | | | | 7,015.96 | 1,139.73 | 8,155.69 | 8,155.69 | - | 5,430.75 | - |
| 1125 | Pfenning | Henry S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1126 | Phillips | Carlos David | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1127 | Philpot | Gregory D | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1128 | Phipps | Arvil J | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1129 | Phipps | Franklin D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1130 | Pierce | Holly J | | | | | | | | | | 9,837.96 | 1,758.25 | 11,596.21 | 11,596.21 | - | 7,721.75 | - |
| 1131 | Pierson | Brandon | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1132 | Pierson | Josh N | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1133 | Pike | Joshua L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1134 | Pilcher | Casey R | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1135 | Pilcher | Christopher C | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1136 | Pimm | Aaron A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1137 | Plough | Jacob K | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1138 | Polly | James P | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1139 | Polly | Michael B | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1140 | Poppleton | Dennis T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1141 | Porter | Christina K | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1142 | Porter | Galen L | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1143 | Posey Jr | Ronald | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1144 | Potter | George | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1145 | Potter | Jeffery L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1146 | Potter | Shawn A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1147 | Powers | Adam S | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1148 | Powers | Jason M | | | | | | | | | | 10,146.86 | 1,825.95 | 11,972.81 | 11,972.81 | - | 7,972.52 | - |
| 1149 | Powers | Jerry | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1150 | Prater | Kenneth | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1151 | Pratt | Gregory K | | | | | | | | | | 7,412.76 | 1,696.00 | 9,108.76 | 9,108.76 | - | 6,065.39 | - |
| 1152 | Pratt | Vernon T | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | Pratt(D11) | David Lee | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1154 | Pratt(D8) | David L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1155 | Preiss | Scott A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1156 | Presley | Ethan A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1157 | Price | Bill R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1158 | Price | Charles E | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1159 | Price | Emily G | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1160 | Price | Rolland E | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1161 | Pridemore | Jonathan E | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1162 | Pridemore | Jonathan Tyler | | | | | | | | | | 5,406.36 | 1,088.00 | 6,494.36 | 6,494.36 | - | 4,324.50 | - |
| 1163 | Profitt | Alex | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1164 | Puckett | Brandon L | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1165 | Puckett | Chris | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 1166 | Queen | Scott D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1167 | Quillen | Steve D | | | | | | | | | | 12,715.96 | 2,389.04 | 15,105.00 | 13,650.00 | 1,455.00 | 9,089.33 | 970.00 |
| 1168 | Quillen | Steven P | | | | | | | | | | 6,815.96 | 1,095.89 | 7,911.85 | 7,911.85 | - | 5,268.38 | - |
| 1169 | Radensleben | Shane M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1170 | Raleigh | Brent C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1171 | Raleigh | Darrell | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1172 | Raleigh | Richard P | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1173 | Ramey | Taylor D | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1174 | Ramirez | Dillon R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1175 | Ramsey | Jordan J | | | | | | | | | | 4,983.96 | 960.00 | 5,943.96 | 5,943.96 | - | 3,958.00 | - |
| 1176 | Randolph | Adam Harle | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1177 | Rasnake | Marty D | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1178 | Ratliff | Goebel L | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1179 | Ratliff | Kenneth H | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1180 | Ratliff | Toby G | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1181 | Ratliff | William R | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1182 | Ray III | Johnny E | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1183 | Rea | Darlene K | | | | | | | | | | 7,015.96 | 1,139.73 | 8,155.69 | 8,155.69 | - | 5,430.75 | - |
| 1184 | Reed | Brandon K | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1185 | Reed | Clarence James | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1186 | Reeder | Franklin T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1187 | Reichard | James W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1188 | Reister | Justin C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1189 | Renz | Brian E | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 1190 | Reynolds | Alan W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1191 | Reynolds | Clinton D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1192 | Reynolds | Nancy L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1193 | Rheuff | Seth T | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1194 | Richard | Byron P | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1195 | Richardson | Steven E | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1196 | Riddle | Anthony D | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1197 | Rife | Cecil Todd | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1198 | Rife | Christopher A | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1199 | Rightly | Christian W | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1200 | Riley | John Dalto | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1201 | Rinker | Gary D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1202 | Ripley | Kenton W | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1203 | Ritchie Jr | Bronson | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1204 | Roark | Roger K | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1205 | Robbins | Paul N | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1206 | Roberts | Jimmy D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1207 | Roberts | Michael R | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1208 | Roberts | Rickey A | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1209 | Roberts | Timothy B | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1210 | Robinson | Aaron | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1211 | Rogers | Donovan L | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1212 | Rogers | Scotty lynn | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1213 | Rogers | Thomas A | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1214 | Rogi | Joseph | | | | | | | | | | 6,251.16 | 1,344.00 | 7,595.16 | 7,595.16 | - | 5,057.50 | - |
| 1215 | Rohrbach | Heather N | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1216 | Romo | Joshua J | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1217 | Rorrer | Kevin W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1218 | Rose | Jarred R | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 1219 | Rose | Joel D | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1220 | Ross | Daniel E | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1221 | Roth | Russell A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1222 | Rott | Jeffrey J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1223 | Rouse | James | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1224 | Rouse | Scott N | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |

| Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1225 | Roush | Gretchen L | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1226 | Roush | Jeffrey A | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1227 | Rowan | Donald Ray | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1228 | Rowe | Chris M | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1229 | Rowe | George A | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1230 | Rowley | Bud W | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1231 | Runion | Timothy D | | | | | | | | | 10,315.96 | 1,863.01 | 12,178.97 | 12,178.97 | - | 8,109.80 | - |
| 1232 | Rutherford | Rickey | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1233 | Saavedra | Nicholas A | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1234 | Sachse | Peter W | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1235 | Safford | Aaron R | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1236 | Salley | Jacob | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1237 | Salmon | Tory G | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1238 | Salyer | Charles B | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1239 | Sanburn | Erin K | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1240 | Sanders | Joey K | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1241 | Sanfilippo | Shana M | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1242 | Sargent | James M | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1243 | Sather | LeRoy N | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1244 | Sayers | William E | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1245 | Saylor | Brandon M | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1246 | Saylor | Derrick | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 1247 | Saylor | Jimmy D | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1248 | Saylor | Joshua K | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1249 | Saylor | Rufus A | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1250 | Saylor | Tony J | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1251 | Saylor | Travis L | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1252 | Saylor | Wade A | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1253 | Scammell | Christopher | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1254 | Schanck | Henry R | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1255 | Schatz | Dakotah C | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1256 | Schirmer | Michael S | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1257 | Schmidt | Cary E | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1258 | Schmitt | Sheila M | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1259 | Schnaible | Timothy L | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1260 | Schneider | Dwayne E | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1261 | Schommer | Zachary H | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1262 | Schutt | Jefferson L | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1263 | Seals | Dennis | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1264 | Seals Jr(LM) | Gregory J | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1265 | Seals(SALARY D29) | Gregory J | | | | | | | | | 12,215.96 | 2,279.45 | 14,495.41 | 13,650.00 | 845.41 | 9,089.33 | 563.61 |
| 1266 | Semler | James D | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1267 | Senters | Tracy Q | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1268 | Septka | Casey C | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1269 | Sexton | Bobby S | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1270 | Sexton | Chris M | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1271 | Sharrett III | Owen A | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1272 | Shell | Zachary L | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1273 | Shelton | Jacob N | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1274 | Shepherd | Arnold | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1275 | Shepherd | Billy | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1276 | Shepherd | David M | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1277 | Shepherd | Rueben A | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1278 | Shepherd (D18) | David A | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1279 | Shields | Eddie R | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1280 | Shields | Jeremiah J | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1281 | Shirks | Shawn R | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1282 | Short | Daniel B | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1283 | Short | Stacy L | | | | | | | | | 6,315.96 | 986.30 | 7,302.26 | 7,302.26 | - | 4,862.47 | - |
| 1284 | Shortridge | Jason S | | | | | | | | | 11,815.96 | 2,191.78 | 14,007.74 | 13,650.00 | 357.74 | 9,089.33 | 238.49 |
| 1285 | Shortridge | John P | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1286 | Shortridge | Joshua P | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1287 | Shortridge Jr | Perry F | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1288 | Shoun | Miles B | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1289 | Siler | Terry L | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1290 | Siler Jr | Terry Lee | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1291 | Simerly | Matthew D | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1292 | Simpson | Freddie W | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1293 | Simpson | Gregory | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1294 | Simpson | Keith | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1295 | Simpson | Waylon S | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1296 | Sipe | Daniel L | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | Sizemore | Billy K | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1298 | Sizemore | Glenn E | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1299 | Sizemore | Timothy Lee | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1300 | Skidmore | Keith | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1301 | Skinner | Kyle R | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1302 | Slone | Justin P | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1303 | Slone | Kevin Lee | | | | | | | | | | 12,315.96 | 2,301.37 | 14,617.33 | 13,650.00 | 967.33 | 9,089.33 | 644.89 |
| 1304 | Slone | Steve W | | | | | | | | | | 8,455.96 | 1,455.34 | 9,911.30 | 9,911.30 | - | 6,599.79 | - |
| 1305 | Sluss | Billy R | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1306 | Sluss | Charles M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1307 | Smallwood | Bradley Kevin | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 1308 | Smith | Breona R | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1309 | Smith | Donald C | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1310 | Smith | Jeffery D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1311 | Smith | Jeffrey S | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1312 | Smith | John K | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1313 | Smith | Logan J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1314 | Smith | Michael L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1315 | Smith | Nathaniel | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1316 | Smith | Richard L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1317 | Smith | Ricky | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1318 | Smith | Robert L | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1319 | Smith | Shane Elam | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1320 | Smith | Shawn Travi | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1321 | Smith | Thomas J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1322 | Smith | Timothy S | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1323 | Smith (Huff) | Robert D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1324 | Snodgrass | Blake E | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1325 | Snodgrass | Robert T | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1326 | Snodgrass | Steven B | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1327 | Solem | Shayne L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1328 | Somers | Matthew J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1329 | Sowders | Paul F | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1330 | Spain | Joshua A | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1331 | Spaur | Brian D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1332 | Spears | Ethan J | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1333 | Spears | Jimmy D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1334 | Spears | Nicholas C | | | | | | | | | | 6,831.96 | 1,520.00 | 8,351.96 | 8,351.96 | - | 5,561.45 | - |
| 1335 | Spears Jr | Jackie | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1336 | Spomer | Gary D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1337 | Sprayberry | Joy L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1338 | Stacy | Bueford H | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1339 | Stacy | John | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1340 | Stacy | Larry Micha | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1341 | Stacy | Nathaniel D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1342 | Stacy | Ryan B | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1343 | Stacy | Sidney W | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1344 | Stacy | William L | | | | | | | | | | 12,215.96 | 2,279.45 | 14,495.41 | 13,650.00 | 845.41 | 9,089.33 | 563.61 |
| 1345 | Stacy Jr | Leroy | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1346 | Stallard | Ronald D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1347 | Stamey | Cody A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1348 | Stamper | Richard | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1349 | Standifur | Joseph L | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1350 | Stanford | Kristopher | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1351 | Stanley | Charlie D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1352 | Stanley | Jason E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1353 | Stanley | Johnathon N | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1354 | Stanley | Printess Willi | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1355 | Stanton | William H | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1356 | Stapleton | Robert Allen | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1357 | Starr | Mark J | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1358 | Steele | Michael E | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1359 | Steele | Tony | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1360 | Stepp | Carson R | | | | | | | | | | 6,990.36 | 1,568.00 | 8,558.36 | 8,558.36 | - | 5,698.89 | - |
| 1361 | Stevens | Bobby | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1362 | Stewart | Jacob Rober | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1363 | Stewart | Jason R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1364 | Stewart | Jonathan L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1365 | Stewart | Larry J | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1366 | Stewart | Michael J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1367 | Stewart | Tony R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1368 | Stewart | William C | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | Stewart Jr | Danny W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1370 | Stidham | David R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1371 | Stidham | Matthew W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1372 | Stiltner | Carl K | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1373 | Stiltner | Jeffrey S | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1374 | Stiltner | Phillip D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1375 | Stiltner | Steven S | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1376 | Stiltner Jr | Timothy W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1377 | Stilwell | Aaron E | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1378 | Stinson | Cody L | | | | | | | | | | 5,723.16 | 1,184.00 | 6,907.16 | 6,907.16 | - | 4,599.38 | - |
| 1379 | Stone | James D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1380 | Stover | Jacob R | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 1381 | Strande | Vikki L | | | | | | | | | | 13,431.36 | 2,545.84 | 15,977.20 | 13,650.00 | 2,327.20 | 9,089.33 | 1,551.47 |
| 1382 | Stranger | Christopher L | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1383 | Street | Bradley | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1384 | Street | David A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1385 | Strouth | Jeffery D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1386 | Sturgeon | Jeffery G | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1387 | Sturgill | Bradley D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1388 | Sturgill | Brian | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1389 | Sturgill | Christopher A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1390 | Sturgill | Daniel R | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1391 | Sturgill | Joshua K | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1392 | Sturgill | Rodney D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1393 | Sturgill | Shawn C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1394 | Sullivan | Macky | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1395 | Suppes | Michael L | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1396 | Suppes | Vonda K | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1397 | Suttles | David W | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1398 | Swaner | Garry J | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1399 | Sword | Jason B | | | | | | | | | | 9,315.96 | 1,643.84 | 10,959.80 | 10,959.80 | - | 7,297.97 | - |
| 1400 | Tabor | Joshua C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1401 | Tackett | Brian K | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1402 | Tackett | Michael Shad | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1403 | Tackett | Randy L | | | | | | | | | | 12,515.96 | 2,345.21 | 14,861.17 | 13,650.00 | 1,211.17 | 9,089.33 | 807.45 |
| 1404 | Tarter | Wynn S | | | | | | | | | | 10,776.96 | 1,964.05 | 12,741.01 | 12,741.01 | - | 8,484.05 | - |
| 1405 | Taylor | Christopher B | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1406 | Taylor | Danny R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1407 | Taylor | James S | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1408 | Taylor | Jimmy D | | | | | | | | | | 7,729.56 | 1,792.00 | 9,521.56 | 9,521.56 | - | 6,340.27 | - |
| 1409 | Taylor | Kenny A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1410 | Taylor | Mark D | | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 1411 | Terrazas | Anthony B | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1412 | Terry | Stephen M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1413 | Thacker | Billy R | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1414 | Thacker | Matthew | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1415 | Thomas | Charles D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1416 | Thomas | Dakota R | | | | | | | | | | 6,356.76 | 1,376.00 | 7,732.76 | 7,732.76 | - | 5,149.13 | - |
| 1417 | Thomas | Dwight D | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 1418 | Thomas | Matthew D | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1419 | Thomas | Sandra A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1420 | Thomas | Shaun T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1421 | Thomas | Timothy D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1422 | Thomas | Travis L | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1423 | Thomas  (D7) | Jimmy W | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1424 | Thompson | Stephen D | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1425 | Thybo | Rhonda D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1426 | Tiller | Jeffrey N | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1427 | Timm | Karla J | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1428 | Tincher | Ronald J | | | | | | | | | | 12,815.96 | 2,410.96 | 15,226.92 | 13,650.00 | 1,576.92 | 9,089.33 | 1,051.28 |
| 1429 | Tolaver | Sean G | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1430 | Tolliver | Mark M | | | | | | | | | | 6,039.96 | 1,280.00 | 7,319.96 | 7,319.96 | - | 4,874.25 | - |
| 1431 | Tolliver | Mcclellan L | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1432 | Tomlinson | John B | | | | | | | | | | 11,615.96 | 2,147.95 | 13,763.91 | 13,650.00 | 113.91 | 9,089.33 | 75.94 |
| 1433 | Tousignant | Scott R | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1434 | Townsend | Steven A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1435 | Tremblay | Kristopher | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1436 | Trent | Bobby | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1437 | Tritt | Rodney L | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1438 | Trompke | Richard D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1439 | Trotter | Stacy A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1440 | Trusty | Kelly | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | Tubbs | John D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1442 | Turner | Gardner M | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1443 | Turner | Gary R | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1444 | Turner | Gregory A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1445 | Turner | James Ray | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1446 | Turner | Larry W | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1447 | Turner | Mark A | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1448 | Turner | Micky | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1449 | Turner | Tyler R | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1450 | Turner{D9} | David | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1451 | Underwood | Richard W | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1452 | Van Horn | Barbara J | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1453 | Vance | Bryson Wayne | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1454 | Vance | Estil W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1455 | Vandergrift | Rusty L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1456 | Vannatter | Austin D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1457 | Vannatter | Tommy D | | | | | | | | | | 12,115.96 | 2,257.53 | 14,373.49 | 13,650.00 | 723.49 | 9,089.33 | 482.33 |
| 1458 | Vanover | Joseph Wayne | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1459 | Varney | Mark R | | | | | | | | | | 6,673.56 | 1,472.00 | 8,145.56 | 8,145.56 | - | 5,424.01 | - |
| 1460 | Vaughn | David | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1461 | Vaughn | Eric E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1462 | Vetter | Bryan A | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1463 | Viergutz | Vern G | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1464 | Viers | Christopher D | | | | | | | | | | 12,715.96 | 2,389.04 | 15,105.00 | 13,650.00 | 1,455.00 | 9,089.33 | 970.00 |
| 1465 | Vokenroth | Deborah L | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1466 | Vokenroth | Rudi T | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1467 | Vonada | Matthew D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1468 | Waldner | Samantha E | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1469 | Waldron | Rodney J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1470 | Walker | Jamie L | | | | | | | | | | 6,315.96 | 986.30 | 7,302.26 | 7,302.26 | - | 4,862.47 | - |
| 1471 | Walker | Louis M | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1472 | Walker | Michael S | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1473 | Walker | Nathan A | | | | | | | | | | 7,201.56 | 1,632.00 | 8,833.56 | 8,833.56 | - | 5,882.14 | - |
| 1474 | Walker | Ryan R | | | | | | | | | | 13,417.06 | 2,542.71 | 15,959.77 | 13,650.00 | 2,309.77 | 9,089.33 | 1,539.85 |
| 1475 | Walker Jr | Michael D | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1476 | Walker{D21} | Russell N | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1477 | Wallett | Rory A | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1478 | Walls | Derick Lee | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1479 | Walters | Jack M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1480 | Walton | Kerry W | | | | | | | | | | 11,815.96 | 2,191.78 | 14,007.74 | 13,650.00 | 357.74 | 9,089.33 | 238.49 |
| 1481 | Warax | David W | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1482 | Ward | James E | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1483 | Warman | Max B | | | | | | | | | | 4,615.96 | 613.70 | 5,229.66 | 5,229.66 | - | 3,482.35 | - |
| 1484 | Wasserburger | Jeremiah H | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1485 | Watts | Austin Blake | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1486 | Watts | Joseph T | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1487 | Watts' | Dennis | | | | | | | | | | 8,315.96 | 1,424.66 | 9,740.62 | 9,740.62 | - | 6,486.14 | - |
| 1488 | Weaver | Steven R | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 1489 | Webb | Cody S | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1490 | Webb | Jack R | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1491 | Webb | Perry L | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1492 | Webber | Daniel B | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1493 | Wegner | Justin R | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1494 | Wells Jr | Jackie R | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1495 | West | Donald G | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1496 | West | Kristen A | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1497 | Whitaker | Allen L | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1498 | Whitaker | Gary Wayne | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1499 | White | April Lynn C | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1500 | White | Derek A | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1501 | White | Jecybelle C | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1502 | White | Jeffery W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1503 | White | Vaughn K | | | | | | | | | | 11,045.76 | 2,022.97 | 13,068.73 | 13,068.73 | - | 8,702.27 | - |
| 1504 | Whited | Paul David | | | | | | | | | | 7,307.16 | 1,664.00 | 8,971.16 | 8,971.16 | - | 5,973.76 | - |
| 1505 | Whitehead | Danny A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1506 | Whitehead | Donavon A | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1507 | Whitley | Charles | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1508 | Wiard | Michael C | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1509 | Widener | Lenice D | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1510 | Wiechert | Kameron M | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1511 | Wiitala | Chad W | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1512 | Wiitala-Lindgren | Carrie L | | | | | | | | | | 6,377.76 | 999.85 | 7,377.61 | 7,377.61 | - | 4,912.64 | - |

| | Last Name | First Name | Address | City | State | Zip Code | Wage Type | Wage | 44 Hourly Days / 60 Salary Days | Per Capita Benefits | Sixty Days' Pay & Benefits | Allowed Bankruptcy WARN Claim | Allowed Bankruptcy Wage Claim | Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees & Expenses | Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel's Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | Wik | Jon E | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1514 | Wilder | Brandon D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1515 | Willbanks | Ronald J | | | | | | | | | | 7,273.37 | 1,653.76 | 8,927.13 | 8,927.13 | - | 5,944.44 | - |
| 1516 | Williams | Dwayne | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1517 | Williams | Gary R | | | | | | | | | | 12,682.96 | 2,381.81 | 15,064.77 | 13,650.00 | 1,414.77 | 9,089.33 | 943.18 |
| 1518 | Williams | Jacob T | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1519 | Williams | James D | | | | | | | | | | 10,015.96 | 1,797.26 | 11,813.22 | 11,813.22 | - | 7,866.25 | - |
| 1520 | Williams | James L | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1521 | Williams | Thomas A | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1522 | Williams(P?) | Gary C | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1523 | Williamson | Josiah A | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1524 | Willig | Jeffery | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1525 | Willis | Kelly Dean | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1526 | Willrodt | Andreas | | | | | | | | | | 11,104.09 | 2,035.75 | 13,139.84 | 13,139.84 | - | 8,749.63 | - |
| 1527 | Wilson | Jeffery W | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1528 | Wilson | Richard C | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1529 | Wilson | William J | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1530 | Wilson | Zachary H | | | | | | | | | | 7,095.96 | 1,600.00 | 8,695.96 | 8,695.96 | - | 5,790.51 | - |
| 1531 | Wimber | Ryan H | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1532 | Wineteer | Tara D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1533 | Wintermute | Brian E | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1534 | Wise | John E | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1535 | Witt | Steven A | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1536 | Woods | Deonandre D | | | | | | | | | | 7,849.94 | 1,828.48 | 9,678.42 | 9,678.42 | - | 6,444.72 | - |
| 1537 | Woodward | Luke C | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1538 | Woolwine II | Eugene A | | | | | | | | | | 7,201.56 | 1,632.00 | 8,833.56 | 8,833.56 | - | 5,882.14 | - |
| 1539 | Wooton | Benjamin R | | | | | | | | | | 11,115.96 | 2,038.36 | 13,154.32 | 13,154.32 | - | 8,759.27 | - |
| 1540 | Wooton | James W | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1541 | Worden | Chad D | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1542 | Worley | Anthony D | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1543 | Worley | Bobby Ray | | | | | | | | | | 6,884.76 | 1,536.00 | 8,420.76 | 8,420.76 | - | 5,607.26 | - |
| 1544 | Wright | Donald N | | | | | | | | | | 12,715.96 | 2,389.04 | 15,105.00 | 13,650.00 | 1,455.00 | 9,089.33 | 970.00 |
| 1545 | Wulf | Darin G | | | | | | | | | | 8,867.93 | 2,136.96 | 11,004.89 | 11,004.89 | - | 7,327.99 | - |
| 1546 | Wyatt | Charles D | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1547 | Wynn | Kyle W | | | | | | | | | | 7,518.36 | 1,728.00 | 9,246.36 | 9,246.36 | - | 6,157.01 | - |
| 1548 | Wynn | Myerl R | | | | | | | | | | 6,462.36 | 1,408.00 | 7,870.36 | 7,870.36 | - | 5,240.76 | - |
| 1549 | Wynn | Timothy J | | | | | | | | | | 5,617.56 | 1,152.00 | 6,769.56 | 6,769.56 | - | 4,507.75 | - |
| 1550 | Yates | Casey S | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1551 | Yates | David M | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1552 | Yates | Scotty B | | | | | | | | | | 11,165.96 | 2,049.32 | 13,215.28 | 13,215.28 | - | 8,799.86 | - |
| 1553 | Yeary | Kevin W | | | | | | | | | | 8,815.96 | 1,534.25 | 10,350.21 | 10,350.21 | - | 6,892.05 | - |
| 1554 | Yonts | Jimmy | | | | | | | | | | 6,145.56 | 1,312.00 | 7,457.56 | 7,457.56 | - | 4,965.88 | - |
| 1555 | Young | Gary W | | | | | | | | | | 6,567.96 | 1,440.00 | 8,007.96 | 8,007.96 | - | 5,332.38 | - |
| 1556 | Young | Michelle L | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1557 | Zachery | Michael E | | | | | | | | | | 7,835.16 | 1,824.00 | 9,659.16 | 9,659.16 | - | 6,431.89 | - |
| 1558 | Zahrowski | Chad A | | | | | | | | | | 8,149.85 | 1,919.36 | 10,069.21 | 10,069.21 | - | 6,704.94 | - |
| 1559 | Zarecky | Daniel L | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1560 | Ziegler | Travis D | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| 1561 | Zufelt | Brian M | | | | | | | | | | 8,443.42 | 2,008.32 | 10,451.74 | 10,451.74 | - | 6,959.66 | - |
| | | | | | | | | | | | | 12,298,601.77 | 2,711,494.11 | 15,010,095.88 | 14,927,398.72 | 82,697.16 | 9,939,934.48 | 55,131.44 |

| | |
|---|---|
| Gross Cash Payment | 125,000.00 |
| Class Representative Service Payments | 30,000.00 |
| Class Counsel s Fees | 31,666.67 |
| Class Counsel s Expenses | 63,335.33 |
| Remaining Class Counsel Expenses | 11,664.67 |
| | |
| Priority Allowed Bankruptcy WARN & Wage Claims | 14,927,398.72 |
| Class Counsel s Fees | 4,975,799.57 |
| Class Counsel s Expenses | 11,664.67 |
| Priority Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel s Fees & Expenses | 9,939,934.48 |
| | |
| Gen Unsecured Allowed Bankruptcy WARN & Wage Claims | 82,697.16 |
| Class Counsel s Fees | 27,565.72 |
| Gen Unsecured Allowed Bankruptcy WARN & Wage Claims Net of Class Counsel s Fees | 55,131.44 |